York Circuit Circuit Court        Case No.:CL20001559-00

BAINES, KEVIN W       Vs      ADVANCE AUTO PARTS

## TABLE OF CONTENTS

| Document Index | Date Filed | Page |
|---|---|---|
| INITIAL FILING - EMP: | 11/23/2020 | 1 - 61 |
| OTHER - COVER SHEET | 11/23/2020 | 62 - 62 |
| RECEIPT 11/23/2020 11:56:15 AM.pdf | | 63 - 63 |

**EXHIBIT 1**

**VIRGINIA: IN THE CIRCUIT COURT OF YORK COUNTY**

Kevin W. Baines,

        **Plaintiff**

v.                                   Case No. _CL 20 - 1559_

Advance Stores Company, Inc.,

        **Defendant.**

## COMPLAINT

To the Honorable Judge of Said Court:

COMES NOW the plaintiff, Kevin W. Baines (the Plaintiff), by counsel, and hereby submits his

Complaint pursuant to Virginia Code Ann. § 2.2-3903 and 29 USC § 621, *et. seq.* for wrongful

termination and discrimination under the Age Discrimination in Employment Act (ADEA) and

Damages against the defendant, Advance Stores Company, Incorporated d/b/a Advance Auto

Parts (the Defendant) and respectfully states as follows:

### The Parties

The Plaintiff is and at all pertinent times has been a resident of the County of Gloucester, Virginia.

The Defendant is a Virginia corporation that has at all pertinent times had its principal place of

business located in the City of Roanoke, Virginia.   This cause of action arose in the County of

York, Virginia.

### Jurisdiction and Venue

This Court may exercise personal jurisdiction over the Defendant pursuant to Va. Code § 8.01-

328.1(A)(1) ("[a] court may exercise personal jurisdiction over a person...as to a cause of action

Filed in the Clerk's Office of the Circuit Court for the County of
York and City of Poquoson, VA the 23rd day of Nov, 20 20
11: 55 am
Teste: KRISTEN N. NELSON, CLERK

| | |
|---|---|
| Writ Tax | $ 5. |
| Fee | $ 30. |
| Add'l | $ 29. |
| Sheriff | $ |
| Total Pd | $ 84. |

Page 10

BY: _____ , D.C.

arising from the person's transacting any business in this Commonwealth…[and/or] causing tortious injury in this Commonwealth.")

## **GENERAL ALLEGATIONS**

1.  Plaintiff began his employment with Defendant on or about August 22, 2013. At times pertinent to this action, Plaintiff was instructed by Defendant to offer commercial discounts to retail customers to increase sales volume. At times pertinent to this action, Plaintiff was instructed by Defendant to not offer commercial discounts to retail customers to increase sales volume. At all times pertinent to this action Plaintiff followed Defendant's instructions.

2.  Defendant terminated Plaintiff on April 9th, 2019.  Defendant told Plaintiff that the reason for his termination was that he had violated company policy by offering commercial discounts to retail customers.

3.  Plaintiff at the time of termination was over the age of 40;

4.  Plaintiff was qualified for the job and his performance was satisfactory;

5.  Plaintiff in spite his qualifications, was discharged from his employment;

6.  Defendant replaced Plaintiff with two younger individuals with comparable qualifications;

7.  Defendant treated younger individuals under similar circumstances more fairly. Upon information and belief, every other employee was instructed, at times, by Defendant to give commercial discounts to retail customers, and at other times, to not give commercial discounts to retail customers; and

8.  Defendant's younger employees in similar circumstances offered identical commercial discount to retail customers; however, only Plaintiff was terminated for this cause. The

2

Defendant's discount policy had a disparate impact on Plaintiff; a person of a protected class under the ADEA.  A copy of commercial discount tickets given to retail customers by other employees is attached hereto and incorporated herein as <u>Exhibit A.</u>

9. No more than 90 days have passed from the date that the U.S. Equal Employment Opportunity Commission has rendered a final disposition on the Complaint filed by Plaintiff in this matter.  A copy of the Commission's findings are attached hereto and incorporated herein as <u>Exhibit B.</u>

## **PRAYER FOR RELIEF**

WHEREFORE, your Plaintiff prays that this Court enter an Order in his favor against defendant as follows:

1. Award of 12 months back pay with interest;

2. Attorney fees in the amount of 25% of the back pay awarded;

3. And for such other and further relief as this Court deems appropriate.

**RESPECTFULLY SUBMITTED, Kevin W. Baines, Plaintiff,**

By: _Melissa D. Johnson_
Of Counsel

I ask for this:

_Melissa D. Johnson_
Melissa D. Johnson, Attorney at Law
VSB# 95236
Melissa D. Johnson, PLLC
6517 Main Street, PO Box 339
Gloucester, Virginia 23175
Telephone: (804) 699-3580
Facsimile: (804) 699-3581
melissadjohnsonpllc@gmail.com

3

<u>Certificate of Service</u>

I hereby certify that on the 23[th] day of November, 2020 a true copy of the foregoing Complaint was mailed to Wendy Furhang, Senior Counsel for Advance Auto Parts at 5008 Airport Road, Roanoke, Virginia 24012.

Melissa D. Johnson

4



**Advance Auto Parts Professional**

Service is our best part.

Store 2115     6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
              at 1-877-280-5965 or email us at service@advanceautoparts.com

*Exhibit A*

| | |
|---|---|
| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA 23692<br>Phone: (757) 898-7268<br>Account ID:      1870755558 | P.O. #:       wayne<br>Date:        3/05/19<br>Register:    3<br>Store/Unit#:<br>Internet Order #: |

Invoice/Trans:  2115906434311
Time:            4:14:05PM
Delivery:        No
Salesperson:     Rachel

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| Wearever | W7340 | BRAKE CLEANER 14 EA WRI | 7040598 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 6.29 | 2.09 | 2.09 |
| Wearever | W7340 | BRAKE CLEANER 14 EA WRI | 7040598 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 6.29 | 2.09 | 2.09 |
| 2001 CHEVROLET MALIBU,3.1L V6 189CID -CC | | | | | | | | |
| Felpro | MS98003T | INT MANIFOLD GASKET 1 E/ | 15780982 | 1 YR REPLACEMENT IF DEFECTIVE | 1 | 127.50 | 80.31 | 80.31 |

*Discount Tickets*
*Sold By*
*Rachel Strum*
*757-218-9827*

*Still Works There Has Family*

D2NX11DGJV1DDJ1CKC
Reprint

|  | |  |
|---|---|---|
| **MERCHANDISE SUBTOTAL** | | 84.49 |
| T1 Tax @ | 7.0000% | 5.91 |
| **TOTAL INVOICE** | | 90.40 |
| Tender Type | Cash | 100.00 |
| **CHANGE** | | $9.60 |

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes  and government fees on taxable purchases,
including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

**THANK YOU FOR YOUR BUSINESS!**
1 of 1                                    Customer Copy



**Advance Auto Parts Professional**

Service is our best part!

Store 2115     6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?     Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| | |
|---|---|
| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA  23692<br>Phone: (757) 898-7268<br>Account ID:      1870755558 | **P.O. #:**      wayne<br>**Date:**      3/05/19<br>**Register:**      3<br>**Store/Unit#:**<br>**Internet Order #:** |

**Invoice/Trans:** 2115906434314
**Time:** 4:36:36PM
**Delivery:** No
**Salesperson:** Rachel

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| **2001 CHEVROLET IMPALA,3.8L V6 231CID 3800CC** | | | | | | | | |
| Dorman - OE Solutions | 615207 | INT MANIFOLD GSKT 1 EA D | 10053479 | 1 YR REPLACEMENT IF DEFECTIVE | 1 | 81.12 | 51.95 | 51.95 |
| | | Location: PDQ P00111 | | ETA: WED 7:48 AM            Qty: 1 | | TO Store: S02115 | | |
| CARQUEST | 13849 | THERMOSTAT 195F 1 EA CC | 5653339 | 1 YR REPLACEMENT IF DEFECTIVE | 1 | 11.11 | 5.77 | 5.77 |
| Felpro | 35666 | THERMOSTAT GASKET 1 EA | 5180355 | 1 YR REPLACEMENT IF DEFECTIVE | 1 | 6.28 | 3.78 | 3.78 |
| **Returns** | | | | | | | | |
| Felpro | MS98003T | INT MANIFOLD GASKET 1 EA | 15780982 | 1 YR REPLACEMENT IF DEFECTIVE | -1 | 127.50 | 80.31 | -80.31 |

Orig Invoice/Trans 2115906434311 - Price  80.31 - Store 02115 - Date  3/05/2019 - TM 515248 - P.O.#: wayne

| | | |
|---|---|---|
| MERCHANDISE SUBTOTAL | | -18.81 |
| T1 Tax @ | 7.0000% | -1.31 |
| **TOTAL INVOICE** | | **-20.12** |
| Tender Type | Cash | -20.12 |
| CHANGE | | 0.00 |



Reprint CREDIT

D2NX11DGU61DDJ1CK6

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes  and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

**THANK YOU FOR YOUR BUSINESS!**
1  of  1
Customer Copy



**Service is our best part:**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| TIM WORST ENGINEERING | | P.O. #: | wayne | | Invoice/Trans: | 2115906434311 |
|---|---|---|---|---|---|---|
| 227 Wolftrap Rd | | Date: | 3/05/19 | | Time: | 4:14:05PM |
| GRAFTON, VA  23692 | | Register: | 3 | | Delivery: | No |
| Phone: (757) 898-7268 | | Store/Unit#: | | | Salesperson: | Rachel |
| Account ID:       1870755558 | | Internet Order #: | | | | |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| Wearever | W7340 | BRAKE CLEANER 14 EA WRI | 7040598 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 6.29 | 2.09 | 2.09 |
| Wearever | W7340 | BRAKE CLEANER 14 EA WRI | 7040598 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 6.29 | 2.09 | 2.09 |
| **2001 CHEVROLET MALIBU,3.1L V6 189CID -CC** | | | | | | | | |
| Felpro | MS98003T | INT MANIFOLD GASKET 1 E/ | 15780982 | 1 YR REPLACEMENT IF DEFECTIVE | 1 | 127.50 | 80.31 | 80.31 |

| | | |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 84.49 |
| T1 Tax @ | 7.0000% | 5.91 |
| TOTAL INVOICE | | 90.40 |
| Tender Type | Cash | 100.00 |
| CHANGE | | $9.60 |



Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes  and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!

1 of 1                Customer Copy



**Advance Auto Parts Professional**

**Service is our best part.**

Store 2115   6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?   Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| | |
|---|---|
| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA  23692<br>Phone: (757) 898-7268<br>Account ID:       1870755558 | **P.O. #:**<br>**Date:**        3/05/19<br>**Register:**      3<br>**Store/Unit#:**<br>**Internet Order #:** |

| | |
|---|---|
| **Invoice/Trans:**  2115906434287 |
| **Time:**              8:33:33AM |
| **Delivery:**          No |
| **Salesperson:**    Rachel |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| **2009 TOYOTA HIGHLANDER,** | | | | | | | | |
| Bosch | 20B | Wiper Blade 1 EA BOSCH | 5070104 | 90 DAY REPLACEMENT IF DEFECTIVE | 1 | 31.05 | 17.00 | 17.00 |
| Bosch | 26A | Wiper Blade 1 EA BOSCH | 15190102 | 90 DAY REPLACEMENT IF DEFECTIVE | 1 | 34.93 | 19.00 | 19.00 |
| | U13 | BATTERY-LAWN/GARDEN 1 | 2050013 | 3 MO FREE REPLACEMENT | 1 | 73.99 | 38.00 | 38.00 |
| | U13 | CORE BATTERY-LAWN/GAR | 92050013 | | 1 | | 10.00 | 10.00 |
| **Returns** | | | | | | | | |
| | U13 | CORE BATTERY-LAWN/GAR | 92050013 | | -1 | | 10.00 | -10.00 |

| | | | |
|---|---|---|---|
| **MERCHANDISE SUBTOTAL** | | | 74.00 |
| **T1 Tax @** | | 7.0000% | 5.18 |
| **TOTAL INVOICE** | | | 79.18 |
| **Tender Type** | | Visa  1596  236634 | 79.18 |
| **CHANGE** | | | 0.00 |

Reprint

D2NX11DG3X1DDJ1BGB

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

**THANK YOU FOR YOUR BUSINESS!**
1 of 1                                    Customer Copy

# Advance Auto Parts Professional

**Service is our best part!**

Store 2115   6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?   Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

**TIM WORST ENGINEERING**
227 Wolftrap Rd

GRAFTON, VA  23692
Phone: (757) 898-7268
Account ID:      1870755558

| | |
|---|---|
| P.O. #: | . |
| Date: | 3/05/19 |
| Register: | 3 |
| Store/Unit#: | |
| Internet Order #: | |

| | |
|---|---|
| Invoice/Trans: | 2115906434291 |
| Time: | 9:39:50AM |
| Delivery: | No |
| Salesperson: | Rachel |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| 2013 CHEVROLET SILVERADO 1500 5.3L V8 325CID | | | | | | | | |
| ACDelco | 41162 | Spark Plug 1 EA ACDEL | 11978364 | 7 YR REPLACEMENT IF DEFECTIVE | 8 | 13.72 | 7.84 | 62.72 |
| CARQUEST Premium | 358158 | IGN WIRE SET 1 EA CQGLD | 10507054 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 80.72 | 47.94 | 47.94 |

|  |  |  |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 110.66 |
| T1 Tax @ | 7.0000% | 7.75 |
| TOTAL INVOICE | | 118.41 |
| Tender Type | Visa  4857  08291D | 118.41 |
| CHANGE | | 0.00 |



D2NX11DGJB1DDJ1BKD

Reprint

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

**THANK YOU FOR YOUR BUSINESS!**

1 of 1

Customer Copy



**Service is our best part.**

Store 2115   6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?   Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| TIM WORST ENGINEERING | | P.O. #: | sam jr | | Invoice/Trans: | 2115906123368 |
|---|---|---|---|---|---|---|
| 227 Wolftrap Rd | | Date: | 3/02/19 | | Time: | 4:50:35PM |
| GRAFTON, VA 23692 | | Register: | 2 | | Delivery: | No |
| Phone: (757) 898-7268 | | Store/Unit#: | | | Salesperson: | Rachel |
| Account ID:      1870755558 | | Internet Order #: | | | | |

| | Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | Anchor | 2142 | ENGINE MOUNT 1 EA ANCH( | 5300193 | LIMITED LIFETIME REPLACEMENT | 1 | 12.57 | 6.65 | 6.65 |
| | | | Location: Store H02672 | | ETA: 11:55 PM        Qty: 1 | TO Store: S02115 | | | |
| ☐ | CARQUEST | 79053A | ALTERNATOR-RMFD 1 EA C( | 3100030 | LIMITED LIFETIME REPLACEMENT | 1 | 117.79 | 59.00 | 59.00 |
| | | | Location: Store H02672 | | ETA: 11:55 PM        Qty: 1 | TO Store: S02115 | | | |
| ☐ | Anchor | 2142 | ENGINE MOUNT 1 EA ANCH( | 5300193 | LIMITED LIFETIME REPLACEMENT | 1 | 12.57 | 6.65 | 6.65 |
| | | | Location: Store S02133 | | ETA: 11:55 PM        Qty: 1 | TO Store: S02115 | | | |

|  |  |  |
|---|---|---|
| **MERCHANDISE SUBTOTAL** | | 72.30 |
| **T1 Tax @** | 7.0000% | 5.06 |
| **TOTAL INVOICE** | | 77.36 |
| Tender Type | Apply Deposit Funds | 77.36 |
| **CHANGE** | | 0.00 |



Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes  and government fees on taxable purchases,
including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!

1 of 1                                                                Customer Copy

**Advance Auto Parts Professional**

Service is our best part:

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| | |
|---|---|
| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA  23692<br>Phone: (757) 898-7268<br>Account ID:    1870755558 | **P.O. #:**  -<br>**Date:**    3/02/19<br>**Register:**    2<br>**Store/Unit#:**<br>**Internet Order #:** |

**Invoice/Trans:**    2115906123362
**Time:**    3:21:56PM
**Delivery:**    No
**Salesperson:**    Rachel

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| Sylvania | 2357ALLBP2 | MINI BULB-LONG LIFE 2 PA | 5080170 | 1 YR REPLACEMENT IF DEFECTIVE | 1 | 8.97 | 5.99 | 5.99 |

| | | |
|---|---|---|
| **MERCHANDISE SUBTOTAL** | | 5.99 |
| **T1 Tax @** | 7.0000% | 0.42 |
| **TOTAL INVOICE** | | 6.41 |
| **Tender Type** | MasterCard 0289 052143 | 6.41 |
| **CHANGE** | | 0.00 |

D2NWX1C2Z31DDJ1CGN

Reprint

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!

1 of 1                    Customer Copy

Page 11

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115  6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?  Contact the Commercial Customer Support Team
at 1-877-280-5966 or email us at service@advanceautoparts.com

| | | |
|---|---|---|
| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA 23692<br>Phone: (757) 898-7268<br>Account ID:  1870755558 | **P.O. #:** .<br>**Date:**  3/02/19<br>**Register:**  2<br>**Store/Unit#:**<br>**Internet Order #:** | **Invoice/Trans:**  2115906123363<br>**Time:**  3:22:44PM<br>**Delivery:**  No<br>**Salesperson:**  Rachel |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| Victor | 225007318 | VALVE CAPS/PLAS Grey 1 E | 11393104 | REPLACE OR REFUND AT MGR DISCRETIO | 1 | 1.70 | 0.96 | 0.96 |

| | | | |
|---|---|---|---|
| **MERCHANDISE SUBTOTAL** | | | 0.96 |
| **T1 Tax @** | | 7.0000% | 0.07 |
| **TOTAL INVOICE** | | | 1.03 |
| **Tender Type** | | Cash | 1.25 |
| **CHANGE** | | | $0.22 |



D2NWX1C2ZJ1DDJ1CG4



Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes  and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!
1 of 1

Customer Copy

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
            at 1-877-280-5965 or email us at service@advanceautoparts.com

**TIM WORST ENGINEERING**
227 Wolftrap Rd

GRAFTON, VA  23692
Phone: (757) 898-7268
Account ID:    1870755558

| P.O. #: | . |
| Date: | 3/01/19 |
| Register: | 3 |
| Store/Unit#: | |
| Internet Order #: | |

| Invoice/Trans: | 2115906034166 |
| Time: | 8:28:46AM |
| Delivery: | No |
| Salesperson: | Rachel |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| Sylvania | 3157LLBP2 | MINI BULB-LONG LIFE 2 PA | 5081912 | 1 YR REPLACEMENT IF DEFECTIVE | 1 | 10.14 | 6.99 | 6.99 |

|  |  |  |
|---|---|---|
| **MERCHANDISE SUBTOTAL** | | 6.99 |
| **T1 Tax @** | 7.0000% | 0.49 |
| **TOTAL INVOICE** | | 7.48 |
| Tender Type | Cash | 10.00 |
| **CHANGE** | | $2.52 |



D2NWW1DG2G1DDJ1BFW



Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes  and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!
1 of 1
Customer Copy



**Advance Auto Parts Professional**
*Service is our best part.*

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
**Questions or feedback?**    Contact the Commercial Customer Support Team
    at 1-877-280-5965 or email us at service@advanceautoparts.com

| TIM WORST ENGINEERING | | | | | |
|---|---|---|---|---|---|
| 227 Wolftrap Rd | | P.O. #: | | Invoice/Trans: | 2115906244934 |
| GRAFTON, VA 23692 | | Date: 3/03/19 | | Time: 2:51:04PM |
| Phone: (757) 898-7268 | | Register: 4 | | Delivery: No |
| Account ID: 1870755558 | | Store/Unit#: | | Salesperson: Emilie |
| | | Internet Order #: | | | |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| **1988 CHEVROLET C1500,5.0L V8 305CID -CC** | | | | | | | | |
| BWD | CBE28 | MODULE 1 EA CQBWD | 20240362 | LIMITED LIFETIME REPLACEMENT | 1 | 78.97 | 46.78 | 46.78 |
| BWD | E46 | IGNITION COIL 1 EA CQBWD | 18240041 | LIMITED LIFETIME REPLACEMENT | 1 | 42.09 | 24.87 | 24.87 |

| | | |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 71.65 |
| T1 Tax @ | 7.0000% | 5.02 |
| TOTAL INVOICE | | 76.67 |
| Tender Type | MasterCard 8816 045100 | 76.67 |
| CHANGE | | 0.00 |

*Discount Tickets Sold By Emily Chapman 704-956-5427*

D2NW612HH51DDJ1CDV

Reprint

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption. Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable. All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!
1 of 1
Customer Copy

# Advance Auto Parts Professional
### Service is our best part.

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA  23692<br>Phone: (757) 898-7268<br>Account ID:        1870755558 | **P.O. #:**<br>**Date:**          3/03/19<br>**Register:**       4<br>**Store/Unit#:**<br>**Internet Order #:** | **Invoice/Trans:**  2115906244934<br>**Time:**            2:51:04PM<br>**Delivery:**        No<br>**Salesperson:**     Emilie |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| **1988 CHEVROLET C1500,5.0L V8 305CID -CC** | | | | | | | | |
| BWD | CBE28 | MODULE 1 EA CQBWD | 20240362 | LIMITED LIFETIME REPLACEMENT | 1 | 78.97 | 46.78 | 46.78 |
| BWD | E46 | IGNITION COIL 1 EA CQBWD | 18240041 | LIMITED LIFETIME REPLACEMENT | 1 | 42.09 | 24.87 | 24.87 |

|  |  |  |
|---|---|---|
| **MERCHANDISE SUBTOTAL** | | 71.65 |
| **T1 Tax @** | 7.0000% | 5.02 |
| **TOTAL INVOICE** | | **76.67** |
| Tender Type | MasterCard  8816  045100 | 76.67 |
| CHANGE | | 0.00 |



D2NW612HH51DDJ1CDV



Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

### THANK YOU FOR YOUR BUSINESS!
1  of  1
Customer Copy

**Advance Auto Parts Professional**

Service is our best part.

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| TIM WORST ENGINEERING | | | |
|---|---|---|---|
| 227 Wolftrap Rd | | P.O. #: | |
| | | Date: 3/01/19 | Invoice/Trans: 2115906034167 |
| GRAFTON, VA 23692 | | Register: 3 | Time: 9:07:08AM |
| Phone: (757) 898-7268 | | Store/Unit#: | Delivery: No |
| Account ID: 1870755558 | | Internet Order #: | Salesperson: Jason |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| 2010 FORD F-150, | | | | | | | | |
| | 50792792 | 22" LATITUDE 1 EA RXLAT | 11371001 | REPLACE OR REFUND AT MGR DISCRETIC | 2 | 37.49 | 19.19 | 38.38 |

| | | |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 38.38 |
| T1 Tax @ | 7.0000% | 2.69 |
| TOTAL INVOICE | | 41.07 |
| Tender Type | Debit Card 8058 316771 | 41.07 |
| CHANGE | | 0.00 |

*Handwritten notes:*

Discount Tickets
Sold By Jason
Dum
757-652-1382

* WAWTS Commercial Parts Mgr
TO Testify
* But has FAMILY &
Still Works there

D2NWW1DG2H1DDJ1B3X

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!
1 of 1
Customer Copy

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

**TIM WORST ENGINEERING**
227 Wolftrap Rd

GRAFTON, VA  23692
Phone: (757) 898-7268
Account ID:        1870755558

| | |
|---|---|
| P.O. #: | |
| Date: | 3/01/19 |
| Register: | 8 |
| Store/Unit#: | |
| Internet Order #: | |

| | |
|---|---|
| Invoice/Trans: | 2115906089494 |
| Time: | 4:36:05PM |
| Delivery: | No |
| Salesperson: | Jason |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| **2005 HONDA CIVIC,1.7L L4 -CID 1668CC** | | | | | | | | |
| CARQUEST Standard | R84356MP | OIL FILTER LD 1 EA CQRED | 10689502 | REPLACE OR REFUND AT MGR DISCRETI( | 1 | 5.77 | 1.72 | 1.72 |
| | CQ6105QT | OIL 5W20 5 QT CQOIL | 10062200 | REPLACE OR REFUND AT MGR DISCRETI( | 1 | 26.81 | 10.69 | 10.69 |

| | | |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 12.41 |
| T1 Tax @ | 7.0000% | 0.87 |
| TOTAL INVOICE | | **13.28** |
| Tender Type | Cash | 20.30 |
| CHANGE | | $7.02 |



D2NWW134B21DDJ1CK6



Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes  and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

**THANK YOU FOR YOUR BUSINESS!**
1 of 1                                                                                Customer Copy

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115     6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?     Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| TIM WORST ENGINEERING | | | |
|---|---|---|---|
| 227 Wolftrap Rd | P.O. #: | | Invoice/Trans: 2115906089483 |
| GRAFTON, VA  23692 | Date:          3/01/19 | | Time:          2:47:01PM |
| Phone: (757) 898-7268 | Register:      8 | | Delivery:      No |
| Account ID:        1870755558 | Store/Unit#: | | Salesperson:  Jason |
| | Internet Order #: | | |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| **2001 DODGE RAM 1500,** | | | | | | | | |
| Wearever Platinum | PNAD758 | BRAKE PADS 1 EA WPLAT | 10146208 | LIMITED LIFETIME REPLACEMENT | 1 | 17.50 | 10.00 | 10.00 |
| | | Location: Store S07266 | | ETA: WILL CALL         Qty: 1 | | TO Store: S02115 | | |

|  |  |
|---|---|
| MERCHANDISE SUBTOTAL | 10.00 |
| T1 Tax @                         7.0000% | 0.70 |
| TOTAL INVOICE | **10.70** |
| Tender Type                     Cash | 21.00 |
| CHANGE | $10.30 |



D2NWW1341T1DDJ1CDR

reprint

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes  and government fees on taxable purchases,
including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!
1 of 1
Customer Copy



**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
                    at 1-877-280-5965 or email us at service@advanceautoparts.com

| | |
|---|---|
| **TIM WORST ENGINEERING** | |
| 227 Wolftrap Rd | |
| GRAFTON, VA 23692 | |
| Phone: (757) 898-7268 | |
| Account ID:        1870755558 | |

| | |
|---|---|
| P.O. #: | |
| Date:        3/01/19 | |
| Register:        3 | |
| Store/Unit#: | |
| Internet Order #: | |

| | |
|---|---|
| Invoice/Trans: | 2115906034179 |
| Time: | 10:26:41AM |
| Delivery: | No |
| Salesperson: | Jason |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| Ideal | 5203058 | HOSE CLAMP 06 CD 1 EA ID | 11865265 | 1 YR REPLACEMENT IF DEFECTIVE | 1 | 3.57 | 2.04 | 2.04 |
| AutoCraft | AC497 | SHOP TOWEL 7 EA ATOCF | 6140378 | 30 DAY REPLACEMENT IF DEFECTIVE | 1 | 5.09 | 3.19 | 3.19 |

| | | | |
|---|---|---|---|
| MERCHANDISE SUBTOTAL | | | 5.23 |
| T1 Tax @ | | 7.0000% | 0.37 |
| **TOTAL INVOICE** | | | **5.60** |
| Tender Type | | Visa 8386  001645 | 5.60 |
| CHANGE | | | 0.00 |





Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!
1 of 1                                    Customer Copy

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
                        at 1-877-280-5965 or email us at service@advanceautoparts.com

**TIM WORST ENGINEERING**
227 Wolftrap Rd

GRAFTON, VA  23692
Phone: (757) 898-7268
Account ID:    1870755558

| | |
|---|---|
| P.O. #: | |
| Date: | 3/01/19 |
| Register: | 8 |
| Store/Unit#: | |
| Internet Order #: | |

| | |
|---|---|
| Invoice/Trans: | 2115906089450 |
| Time: | 11:18:29AM |
| Delivery: | No |
| Salesperson: | Jason |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| CARQUEST | 10830D | FUEL CAP 1 EA CQSTA | 10049424 | 1 YR REPLACEMENT IF DEFECTIVE | 2 | 13.01 | 7.58 | 15.16 |
| | | Location: PDQ P00111 | | ETA: FRI 7:48 AM    Qty: 2 | | TO Store: S02115 | | |

| | | |
|---|---|---:|
| MERCHANDISE SUBTOTAL | | 15.16 |
| T1 Tax @ | 7.0000% | 1.06 |
| **TOTAL INVOICE** | | 16.22 |
| Tender Type | Debit Card 0695 940190 | 16.22 |
| **CHANGE** | | 0.00 |



D2NWW13NZM1DDJ1BR1

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!
1 of 1                                    Customer Copy

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115     6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?     Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| | |
|---|---|
| **TIM WORST ENGINEERING** | |
| 227 Wolftrap Rd | |
| GRAFTON, VA 23692 | |
| Phone: (757) 898-7268 | |
| Account ID:     1870755558 | |

| | | | |
|---|---|---|---|
| P.O. #: | | Invoice/Trans: | 2115906389550 |
| Date: | 3/04/19 | Time: | 4:46:34PM |
| Register: | 8 | Delivery: | No |
| Store/Unit#: | | Salesperson: | Jason |
| Internet Order #: | | | |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| Dorman - Help | 47062 | HTR HOSE ELBOW 5/8 1 EA | 17190315 | LIMITED LIFETIME REPLACEMENT | 1 | 6.15 | 4.33 | 4.33 |

| | | |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 4.33 |
| T1 Tax @ | 7.0000% | 0.30 |
| **TOTAL INVOICE** | | **4.63** |
| Tender Type | Cash | 5.00 |
| CHANGE | | $0.37 |

D2NWZ134D31DDJ1CL3





Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes  and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!
1 of 1
Customer Copy

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
                          at 1-877-280-5965 or email us at service@advanceautoparts.com

**TIM WORST ENGINEERING**
227 Wolftrap Rd

GRAFTON, VA 23692
Phone: (757) 898-7268
Account ID:    1870755558

| | |
|---|---|
| P.O. #: | |
| Date: | 3/04/19 |
| Register: | 8 |
| Store/Unit#: | |
| Internet Order #: | |

| | |
|---|---|
| Invoice/Trans: | 2115906389517 |
| Time: | 12:42:59PM |
| Delivery: | No |
| Salesperson: | Jason |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| **2008 LEXUS RX350,3.5L V6 -CID 3456CC** | | | | | | | | |
| PurolatorOne | A35432 | AIR FILTER-CLASSIC 1 EA | 15790057 | 30 DAY REPLACEMENT IF DEFECTIVE | 1 | 23.99 | 8.00 | 8.00 |
| Denso | 3426 | SPK PLG-O.E. IRIDIUM 1 E | 20650309 | 1 YR REPLACEMENT IF DEFECTIVE | 6 | 18.35 | 8.00 | 48.00 |

| | | |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 56.00 |
| T1 Tax @ | 7.0000% | 3.92 |
| TOTAL INVOICE | | 59.92 |
| Tender Type | Cash | 70.00 |
| CHANGE | | $10.08 |

D2NWZ134CB1DDJ1BV5



Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption. Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable. All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!
1 of 1
Customer Copy



**Service is our best part.**

Store 2115      6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?      Contact the Commercial Customer Support Team
                        at 1-877-280-5965 or email us at service@advanceautoparts.com

**TIM WORST ENGINEERING**
227 Wolftrap Rd

GRAFTON, VA 23692
Phone: (757) 898-7268
Account ID:      1870755558

| | |
|---|---|
| P.O. #: | |
| Date: | 3/04/19 |
| Register: | 3 |
| Store/Unit#: | |
| Internet Order #: | |

| | |
|---|---|
| Invoice/Trans: | 2115906334267 |
| Time: | 10:38:33AM |
| Delivery: | No |
| Salesperson: | Jason |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| **2003 HYUNDAI SANTA FE,3.5L V6 -CID 3500CC** | | | | | | | | |
| Delphi | FE0351 | FUEL PUMP 1 EA DLPHI | 20771936 | LIMITED LIFETIME REPLACEMENT | 1 | 119.34 | 70.80 | 70.80 |
| Wearever | W20013 | BRAKE FLUID-DOT 3 12 OZ | 7060378 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 4.71 | 3.07 | 3.07 |

| | | | |
|---|---|---|---|
| MERCHANDISE SUBTOTAL | | | 73.87 |
| T1 Tax @ | | 7.0000% | 5.17 |
| TOTAL INVOICE | | | 79.04 |
| Tender Type | Debit Card 9314 374082 | | 79.04 |
| CHANGE | | | 0.00 |

D2NWZ1DG3D1DDJ1BN6

Reprint

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!
1 of 1                                                          Customer Copy



# Advance Auto Parts Professional

**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| | | |
|---|---|---|
| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA 23692<br>Phone: (757) 898-7268<br>Account ID:    1870755558 | **P.O. #:**<br>**Date:**    3/04/19<br>**Register:**    8<br>**Store/Unit#:**<br>**Internet Order #:** | **Invoice/Trans:**  2115906389505<br>**Time:**    9:36:19AM<br>**Delivery:**    No<br>**Salesperson:**    Jason |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| CARQUEST | 6484S | STARTER-RMFD 1 EA CQSN | 19220274 | LIMITED LIFETIME REPLACEMENT | 1 | 207.35 | 83.00 | 83.00 |
| CARQUEST | 6484S | CORE - STARTER PREMIUM | 99220274 | | 1 | | 20.00 | 20.00 |

| | | | |
|---|---|---|---|
| **MERCHANDISE SUBTOTAL** | | | 103.00 |
| **T1 Tax @** | | 7.0000% | 7.21 |
| **TOTAL INVOICE** | | | **110.21** |
| **Tender Type** | | Visa  3148  746041 | 110.21 |
| **CHANGE** | | | 0.00 |

D2NWZ134BP1DDJ1BK1

Reprint

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!
1 of 1
Customer Copy

# Advance Auto Parts Professional

**Service is our best part:**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

**TIM WORST ENGINEERING**
227 Wolftrap Rd

GRAFTON, VA  23692
Phone: (757) 898-7268
Account ID:      1870755558

| | |
|---|---|
| P.O. #: | |
| Date: | 3/04/19 |
| Register: | 3 |
| Store/Unit#: | |
| Internet Order #: | |

| | |
|---|---|
| Invoice/Trans: | 2115906334270 |
| Time: | 1:45:52PM |
| Delivery: | No |
| Salesperson: | Jason |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| | 101 | CONVENTIONAL GREENFS | 11061796 | REPLACE OR REFUND AT MGR DISCRETI( | 1 | 18.39 | 11.69 | 11.69 |
| CARQUEST Premium | 86406 | Fuel 1 EA CQBLU | 10693599 | REPLACE OR REFUND AT MGR DISCRETI( | 1 | 60.84 | 20.51 | 20.51 |
| | 04403 | COKE CLASSIC 20 OZ CCOL | 10010018 | REPLACE OR REFUND AT MGR DISCRETI( | 1 | 3.66 | 1.89 | 1.89 |

| | | |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 34.09 |
| T1 Tax @ | 7.0000% | 2.25 |
| T2 Tax @ | 2.5000% | 0.05 |
| **TOTAL INVOICE** | | **36.39** |
| Tender Type | MasterCard 3061  034547 | 36.39 |
| CHANGE | | 0.00 |

D2NWZ1DG3G1DDJ1BZT

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!
1 of 1

Customer Copy



**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
          at 1-877-280-5965 or email us at service@advanceautoparts.com

| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA 23692<br>Phone: (757) 898-7268<br>Account ID:    1870755558 | P.O. #:<br>Date:    3/05/19<br>Register:    4<br>Store/Unit#:<br>Internet Order #: | Invoice/Trans:    2115906445**002**<br>Time:    4:10:15PM<br>Delivery:    No<br>Salesperson:    Jason |
|---|---|---|

| | Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | AutoCraft Gold | 78FT2 | BATTERY-GOLD ATOCF 1 E/ | 11018021 | 3 YR REPLACEMENT IF DEFECTIVE | 1 | 204.98 | 80.00 | 80.00 |
| | AutoCraft Gold | 78FT2 | CORE_BATTERY-GOLD ATO | 11017964 | | 1 | | 22.00 | 22.00 |
| ☐ | | FREEBATTEST | FREE BATTERY TEST | 10002812 | | 1 | | | |
| **Returns** | | | | | | | | | |
| | AutoCraft Gold | 78FT2 | CORE_BATTERY-GOLD ATO | 11017964 | | -1 | | 22.00 | -22.00 |

|  | | |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 80.00 |
| T1 Tax @ | 7.0000% | 5.60 |
| **TOTAL INVOICE** | | **85.60** |
| Tender Type | Visa 3148 748536 | 85.60 |
| CHANGE | | 0.00 |

D2NX112HKK1DDJ1CJ6

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption. Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable. All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!

1 of 1                                          Customer Copy

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115     6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?     Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| | | |
|---|---|---|
| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA  23692<br>Phone: (757) 898-7268<br>Account ID:        1870755558 | P.O. #:<br>Date:          3/05/19<br>Register:      3<br>Store/Unit#:<br>Internet Order #: | Invoice/Trans:   2115906434308<br>Time:              3:43:58PM<br>Delivery:          No<br>Salesperson:    Jason |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| **2013 HONDA ACCORD,** | | | | | | | | |
| ☐ | 50792812 | 26" LATITUDE 1 EA RXLAT | 11370998 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 36.21 | 20.69 | 20.69 |
| ☐ | 50792762 | 19"  LATITUDE 1 EA RXLAT | 11371133 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 32.80 | 15.99 | 15.99 |

|  |  |  |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 36.68 |
| T1 Tax @ | 7.0000% | 2.57 |
| TOTAL INVOICE | | 39.25 |
| Tender Type | Visa  8441  005037 | 39.25 |
| CHANGE | | 0.00 |

D2NX11DGJS1DDJ1CHJ

Reprint

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!

1 of 1                                    Customer Copy



**Advance Auto Parts Professional**

Service is our best part.

Store 2115     6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?     Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| TIM WORST ENGINEERING | | | | | | | |
| 227 Wolftrap Rd | | | | P.O. #: | | Invoice/Trans: | 2115906434307 |
| | | | | Date: 3/05/19 | | Time: | 3:40:07PM |
| GRAFTON, VA 23692 | | | | Register: 3 | | Delivery: | No |
| Phone: (757) 898-7268 | | | | Store/Unit#: | | Salesperson: | Jason |
| Account ID: 1870755558 | | | | Internet Order #: | | | |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| CARQUEST Power Steering | 35919 | PRESSURE HOSE 1 EA CQP | 3861090 | LIMITED LIFETIME REPLACEMENT | 1 | 28.48 | 12.00 | 12.00 |
| CARQUEST | 398240 | HEATER CORE 1 EA CQTOH | 18820048 | LIMITED LIFETIME REPLACEMENT | 1 | 69.28 | 30.00 | 30.00 |
| Dorman - OE Solutions | 926276 | Rad Mount Bushing 1 PC D | 11374856 | LIMITED LIFETIME REPLACEMENT | 1 | 31.68 | 18.10 | 18.10 |
| ToughOne | T56252 | AC HOSE ASSEMBLY 1 EA T | 18892888 | LIMITED LIFETIME REPLACEMENT | 1 | 86.92 | 40.00 | 40.00 |
| CARQUEST by Dayco | E71981 | RAD HOSE - UPPER 1 EA CC | 12025447 | 1 YR REPLACEMENT IF DEFECTIVE | 1 | 33.92 | 10.00 | 10.00 |

|  |  |  |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 110.10 |
| T1 Tax @ | 7.0000% | 7.71 |
| TOTAL INVOICE | | **117.81** |
| Tender Type | Debit Card  1857  906867 | 117.81 |
| CHANGE | | 0.00 |



D2NX11DGJR1DDJ1CHG

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!

1 of 1                                    Customer Copy



**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA  23692<br>Phone: (757) 898-7268<br>Account ID:        1870755558 | **P.O. #:**<br>**Date:**            3/05/19<br>**Register:**      3<br>**Store/Unit#:**<br>**Internet Order #:** | **Invoice/Trans:** 2115906434307<br>**Time:**            3:40:07PM<br>**Delivery:**      No<br>**Salesperson:**   Jason |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| CARQUEST Power Steering | 35919 | PRESSURE HOSE 1 EA CQP | 3861090 | LIMITED LIFETIME REPLACEMENT | 1 | 28.48 | 12.00 | 12.00 |
| CARQUEST | 398240 | HEATER CORE 1 EA CQTOH | 18820048 | LIMITED LIFETIME REPLACEMENT | 1 | 69.28 | 30.00 | 30.00 |
| Dorman - OE Solutions | 926276 | Rad Mount Bushing 1 PC D | 11374856 | LIMITED LIFETIME REPLACEMENT | 1 | 31.68 | 18.10 | 18.10 |
| ToughOne | T56252 | AC HOSE ASSEMBLY 1 EA T | 18892888 | LIMITED LIFETIME REPLACEMENT | 1 | 86.92 | 40.00 | 40.00 |
| CARQUEST by Dayco | E71981 | RAD HOSE - UPPER 1 EA CC | 12025447 | 1 YR REPLACEMENT IF DEFECTIVE | 1 | 33.92 | 10.00 | 10.00 |

|  |  |  |
|---|---|---|
| **MERCHANDISE SUBTOTAL** | | 110.10 |
| **T1 Tax @** | 7.0000% | 7.71 |
| **TOTAL INVOICE** | | 117.81 |
| **Tender Type** | Debit Card  1857  906867 | 117.81 |
| **CHANGE** | | 0.00 |

D2NX11DGJR1DDJ1CHG

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!
1 of 1                                                        Customer Copy

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115   6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?   Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

**TIM WORST ENGINEERING**
227 Wolftrap Rd

GRAFTON, VA  23692
Phone: (757) 898-7268
Account ID:    1870755558

| P.O. #: | | Invoice/Trans: | 2115906434293 |
|---|---|---|---|
| Date: | 3/05/19 | Time: | 10:22:31AM |
| Register: | 3 | Delivery: | No |
| Store/Unit#: | | Salesperson: | Jason |
| Internet Order #: | | | |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| **2005 SUZUKI XL-7,2.7L V6 -CID 2737CC** | | | | | | | | |
| | 50792762 | 19"  LATITUDE 1 EA RXLAT | 11371133 | REPLACE OR REFUND AT MGR DISCRETIC | 2 | 32.80 | 15.99 | 31.98 |

|  |  |  |  |
|---|---|---|---|
| **MERCHANDISE SUBTOTAL** | | | 31.98 |
| **T1 Tax @** | | 7.0000% | 2.24 |
| **TOTAL INVOICE** | | | **34.22** |
| **Tender Type** | | Visa  8966  102221 | 34.22 |
| **CHANGE** | | | 0.00 |

D2NX11DGJD1DDJ1BN3



Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!
1 of 1                                   Customer Copy

**Advance Auto Parts Professional**

Service is our best part.

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| TIM WORST ENGINEERING | | P.O. #: | | Invoice/Trans: | 2115904833820 |
|---|---|---|---|---|---|
| 227 Wolftrap Rd | | Date: | 2/17/19 | Time: | 10:57:52AM |
| GRAFTON, VA 23692 | | Register: | 3 | Delivery: | No |
| Phone: (757) 898-7268 | | Store/Unit #: | | Salesperson: | Chris |
| Account ID: | 1870755558 | Internet Order #: | | | |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| | CQ9435QT | OIL 10W30 FS HM 5QT 5 QT | 11685365 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 37.23 | 23.99 | 23.9 |
| | CQ943 | OIL 10W30 FS HM 1QT 1 QT | 11480077 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 8.19 | 5.29 | 5.2 |

|  |  |  |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 29.2 |
| T1 Tax @ | 7.0000% | 2.0 |
| TOTAL INVOICE | | 31.3 |
| Tender Type | Debit Card 9678 850108 | 31.3 |
| CHANGE | | 0.0 |

D2NWK1DFQ61DDJ1B4R

*Handwritten notes:*

Discount Tickets
Sold By Chris
Joyce - General Manager
Reprint
704-956-5427
* WANTS TO TESTIFY
* NOW WORKS AT NNS DDC

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

**THANK YOU FOR YOUR BUSINESS!**

1 of 1                    Customer Copy

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

**TIM WORST ENGINEERING**
227 Wolftrap Rd

GRAFTON, VA 23692
Phone: (757) 898-7268
Account ID:    1870755558

| | |
|---|---|
| P.O. #: | |
| Date: | 2/16/19 |
| Register: | 3 |
| Store/Unit#: | |
| Internet Order #: | |

| | |
|---|---|
| Invoice/Trans: | 2115904733792 |
| Time: | 1:19:02PM |
| Delivery: | No |
| Salesperson: | Chris |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| 2005 TOYOTA COROLLA 1.8L L4 CID 1795CC | | | | | | | | |
| CARQUEST Wearever Gold | GNAD923 | BRK PAD-GOLD CERAMIC 1 | 10152177 | LIMITED LIFETIME REPLACEMENT | 1 | 51.99 | 29.34 | 29.34 |

| | | | |
|---|---|---|---|
| MERCHANDISE SUBTOTAL | | | 29.34 |
| T1 Tax @ | 7.0000% | | 2.05 |
| TOTAL INVOICE | | | 31.39 |
| Tender Type | Discover 3101 01659P | | 31.39 |
| CHANGE | | | 0.00 |

D2NWJ1DFPW1DDJ1B6T

## Reprint

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption. Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable. All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!

1 of 1                                           Customer Copy



**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| TIM WORST ENGINEERING | | P.O. #: | | Invoice/Trans: | 2115904833818 |
|---|---|---|---|---|---|
| 227 Wolftrap Rd | | Date: | 2/17/19 | Time: | 10:32:32AM |
| GRAFTON, VA 23692 | | Register: | 3 | Delivery: | No |
| Phone: (757) 898-7268 | | Store/Unit#: | | Salesperson: | Chris |
| Account ID: | 1870755558 | Internet Order #: | | | |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| 2004 HONDA PILOT 3.5L V6 CID 3475CC | | | | | | | | |
| NGK | 2262 | SPARK PLUG-V POWER 1 E/ | 5390273 | LIMITED LIFETIME REPLACEMENT | 6 | 5.01 | 2.44 | 14.64 |

|  | | |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 14.64 |
| T1 Tax @ | 7.0000% | 1.02 |
| TOTAL INVOICE | | 15.66 |
| Tender Type | Visa 1791 153729 | 15.66 |
| CHANGE | | 0.00 |

```
D2NWK1DFQW1DDJ1BNS
```

Reprint

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

**THANK YOU FOR YOUR BUSINESS!**
1 of 1                                      Customer Copy



**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?   Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| TIM WORST ENGINEERING | | | |
|---|---|---|---|
| 227 Wolftrap Rd | | | |
| GRAFTON, VA  23692 | | | |
| Phone: (757) 898-7268 | | | |
| Account ID:      1870755558 | | | |

| P.O. #: | | Invoice/Trans: | 2115904833827 |
|---|---|---|---|
| Date: | 2/17/19 | Time: | 11:56:26AM |
| Register: | 3 | Delivery: | No |
| Store/Unit#: | | Salesperson: | Chris |
| Internet Order #: | | | |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| | 501 | DEX-COOL FS 1 GL CQOIL | 7020032 | REPLACE OR REFUND AT MGR DISCRETIC | 3 | 24.13 | 15.08 | 45.2 |

|  |  |  |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 45.2 |
| T1 Tax @ | 7.0000% | 3.1: |
| TOTAL INVOICE | | 48.4 |
| Tender Type | Cash | 50.5( |
| CHANGE | | $2.0! |

D2NWK1DFRF1DDJ1BSM

## Reprint

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes  and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!

1  of  1                                                Customer Copy

**Advance Auto Parts Professional**

Service is our best part.

Store 2115   6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?   Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| TIM WORST ENGINEERING | | |
|---|---|---|
| 227 Wolftrap Rd | | |
| GRAFTON, VA 23692 | | |
| Phone: (757) 898-7268 | | |
| Account ID:      1870755558 | | |

| P.O. #: | | |
|---|---|---|
| Date:      2/17/19 | | |
| Register:      3 | | |
| Store/Unit#: | | |
| Internet Order #: | | |

| Invoice/Trans:   2115904833826 | |
|---|---|
| Time:      11:45:12AM | |
| Delivery:      No | |
| Salesperson:   Chris | |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extende |
|---|---|---|---|---|---|---|---|---|
| **Returns** | | | | | | | | |
| | 94RH7 | CORE BATTERY-GOLD 1 EA | 92130011 | | -1 | | 22.00 | -22.0 |

| | | |
|---|---|---|
| MERCHANDISE SUBTOTAL | | -22.00 |
| T1 Tax @ | 7.0000% | -1.5 |
| TOTAL INVOICE | | -23.5 |
| Tender Type | Debit Card  7102 | -23.5 |
| CHANGE | | 0.00 |



D2NWK1DFR21DDJ1BSB



Reprint
CREDIT

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!
1 of 1                              Customer Copy



**Service is our best part.**

Store 2115   6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?   Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| **TIM WORST ENGINEERING** 227 Wolftrap Rd GRAFTON, VA  23692 Phone: (757) 898-7268 Account ID:        1870755558 | P.O. #:          afreeze Date:            3/01/19 Register:        5 Store/Unit#: Internet Order #: | Invoice/Trans:   2115906058391 Time:            5:08:48PM Delivery:        No Salesperson:     Kevin |
|---|---|---|

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| | 401 | EXTENDED LIFE 50/50 1 GL | 7020019 | REPLACE OR REFUND AT MGR DISCRETI( | 1 | 16.45 | 10.25 | 10.25 |

Discount Tickets
Sold By Kevin
Baines



D2NWW1FMKT1DDJ1CNS

| | |
|---|---|
| MERCHANDISE SUBTOTAL | 10.25 |
| T1 Tax @          7.0000% | 0.72 |
| **TOTAL INVOICE** | **10.97** |
| Tender Type              Cash | 50.00 |
| **CHANGE** | $39.03 |

Reprint

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes  and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!
1 of 1
Customer Copy



**Service is our best part.**

Store 2115   6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
**Questions or feedback?**   Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| | |
|---|---|
| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA 23692<br>Phone: (757) 898-7268<br>Account ID:     1870755558 | **P.O. #:**        shop<br>**Date:**          3/01/19<br>**Register:**      5<br>**Store/Unit#:**<br>**Internet Order #:** |

**Invoice/Trans:** 2115906058381
**Time:**           3:29:05PM
**Delivery:**       No
**Salesperson:**    Kevin

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| ☐ | 101 | Dual Ft Chuck Infltr 1 E | 11371538 | 1 YR REPLACEMENT IF DEFECTIVE | 1 | 29.24 | 24.75 | 24.75 |
| ☐ | TQ412 | PHLIPS SCRWDRVR #3X6 1 | 11979222 | LIMITED LIFETIME REPLACEMENT | 1 | 10.80 | 6.17 | 6.17 |
| ☐ | 17351 | Ball Foot Chuck 1 EA TRF | 11373040 | 1 YR REPLACEMENT IF DEFECTIVE | 1 | 3.43 | 2.90 | 2.90 |

|  |  |  |
|---|---|---|
| **MERCHANDISE SUBTOTAL** | | 33.82 |
| **T1 Tax @** | 7.0000% | 2.37 |
| **TOTAL INVOICE** | | 36.19 |
| **Tender Type** | Debit Card  5249  324511 | 36.19 |
| **CHANGE** | | 0.00 |

D2NWW1FMKJ1DDJ1CGV

Reprint

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit.  Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!
1 of 1                                              Customer Copy

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

**TIM WORST ENGINEERING**
227 Wolftrap Rd

GRAFTON, VA 23692
Phone: (757) 898-7268
Account ID:    1870755558

| | |
|---|---|
| P.O. #: | t loader |
| Date: | 3/01/19 |
| Register: | 5 |
| Store/Unit#: | |
| Internet Order #: | |

| | |
|---|---|
| Invoice/Trans: | 2115906058368 |
| Time: | 12:44:54PM |
| Delivery: | No |
| Salesperson: | Kevin |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| CARQUEST by Dayco | L429 | V-BELT-UTILITY 1 EA CQDA | 5063221 | 1 YR REPLACEMENT IF DEFECTIVE | 5 | 17.36 | 9.27 | 46.35 |

| | | |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 46.35 |
| T1 Tax @ | 7.0000% | 3.24 |
| TOTAL INVOICE | | **49.59** |
| Tender Type | Visa 4073 001388 | 49.59 |
| CHANGE | | 0.00 |

D2NWW1FMJW1DDJ1BVW

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!
1 of 1
Customer Copy



**Advance Auto Parts Professional**

**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| TIM WORST ENGINEERING | | | |
| --- | --- | --- | --- |
| 227 Wolftrap Rd | | | |
| GRAFTON, VA  23692 | | | |
| Phone: (757) 898-7268 | | | |
| Account ID:        1870755558 | | | |

| | | |
| --- | --- | --- |
| P.O. #: | f150 | |
| Date: | 3/01/19 | |
| Register: | 5 | |
| Store/Unit#: | | |
| Internet Order #: | | |

| | |
| --- | --- |
| Invoice/Trans: | 2115906058387 |
| Time: | 4:13:29PM |
| Delivery: | No |
| Salesperson: | Kevin |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | XQ20 | 20" XtraClear 1 EA XRACC | 11785180 | 90 DAY REPLACEMENT IF DEFECTIVE | 2 | 6.16 | 3.52 | 7.04 |

|  |  |  |
| --- | --- | --- |
| **MERCHANDISE SUBTOTAL** | | 7.04 |
| T1 Tax @ | 7.0000% | 0.49 |
| **TOTAL INVOICE** | | **7.53** |
| Tender Type | Visa  4420  09702D | 7.53 |
| **CHANGE** | | 0.00 |



D2NWW1FMKP1DDJ1CKB



Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!
1 of 1                                                    Customer Copy

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115   6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?   Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

**TIM WORST ENGINEERING**
227 Wolftrap Rd

GRAFTON, VA  23692
Phone: (757) 898-7268
Account ID:        1870755558

| | |
|---|---|
| P.O. #: | blades |
| Date: | 2/16/19 |
| Register: | 5 |
| Store/Unit#: | |
| Internet Order #: | |

| | |
|---|---|
| Invoice/Trans: | 2115904758025 |
| Time: | 1:55:57PM |
| Delivery: | No |
| Salesperson: | Kevin |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| TRICO Exact Fit | 191 | WIPER BLADE-19" 1 EA XFI | 5071984 | 90 DAY REPLACEMENT IF DEFECTIVE | 1 | 11.70 | 7.36 | 7.36 |
| TRICO Exact Fit | 191 | WIPER BLADE-19" 1 EA XFI | 5071984 | 90 DAY REPLACEMENT IF DEFECTIVE | 1 | 11.70 | 7.36 | 7.36 |
| Rain X | 5066517 | WASHER FLUID -25F 1 EA R | 7150024 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 5.96 | 4.50 | 4.50 |

|  |  |  |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 19.22 |
| T1 Tax @ | 7.0000% | 1.35 |
| TOTAL INVOICE | | 20.57 |
| Tender Type | Discover  4983 01681P | 20.57 |
| CHANGE | | 0.00 |



D2NWJ1FLWR1DDJ1C1D

Reprint

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!

1 of 1                          Customer Copy



**Advance Auto Parts Professional**

**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| | | |
|---|---|---|
| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA 23692<br>Phone: (757) 898-7268<br>Account ID:    1870755558 | P.O. #:    f150<br>Date:    3/01/19<br>Register:    5<br>Store/Unit#:<br>Internet Order #: | Invoice/Trans:    2115906058392<br>Time:    5:30:35PM<br>Delivery:    No<br>Salesperson:    Kevin |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| **2003 FORD F-150,5.4L V8 330CID -CC** | | | | | | | | |
| Purolator | L24651 | FILTER OIL PUROL | 5705312 | 30 DAY REPLACEMENT IF DEFECTIVE | 1 | 7.37 | 3.39 | 3.39 |

| | | | |
|---|---|---|---|
| | MERCHANDISE SUBTOTAL | | 3.39 |
| | T1 Tax @ | 7.0000% | 0.24 |
| | TOTAL INVOICE | | 3.63 |
| | Tender Type | Cash | 5.00 |
| | CHANGE | | $1.37 |



D2NWW1FMK51DDJ1C44



Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption. Customer will pay all taxes  and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

**THANK YOU FOR YOUR BUSINESS!**

1 of 1                                                  Customer Copy

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

**TIM WORST ENGINEERING**
227 Wolftrap Rd

GRAFTON, VA  23692
Phone: (757) 898-7268
Account ID:       1870755558

| P.O. #: | mack | Invoice/Trans: | 2115906158441 |
| Date: | 3/02/19 | Time: | 6:29:02PM |
| Register: | 5 | Delivery: | No |
| Store/Unit#: | | Salesperson: | Kevin |
| Internet Order #: | | | |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| TRICO Flex | 18220 | 22" FLEX 1 EA TRFLX | 5070219 | 90 DAY REPLACEMENT IF DEFECTIVE | 1 | 29.13 | 14.31 | 14.3 |
| TRICO Flex | 18220 | 22" FLEX 1 EA TRFLX | 5070219 | 90 DAY REPLACEMENT IF DEFECTIVE | 1 | 29.13 | 14.31 | 14.3 |
| Prestone | AF2100 | ANTIFRZ EXTD 50/50 1 GL | 7020013 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 20.26 | 12.60 | 12.6 |
| Prestone | AF2100 | ANTIFRZ EXTD 50/50 1 GL | 7020013 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 20.26 | 12.60 | 12.6 |

| | | |
|---|---|---|
| **MERCHANDISE SUBTOTAL** | | 53.82 |
| **T1 Tax @** | 7.0000% | 3.77 |
| **TOTAL INVOICE** | | 57.59 |
| Tender Type | Cash | 60.00 |
| **CHANGE** | | $2.41 |



D2NWX1FMMR1DDJ1CSJ

Reprint

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes  and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

**THANK YOU FOR YOUR BUSINESS!**
1 of 1                                Customer Copy



**Service is our best part.**

Store 2115   6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?   Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

**TIM WORST ENGINEERING**
227 Wolftrap Rd

GRAFTON, VA 23692
Phone: (757) 898-7268
Account ID:       1870755558

| | |
|---|---|
| P.O. #: | pilot |
| Date: | 3/02/19 |
| Register: | 5 |
| Store/Unit#: | |
| Internet Order #: | |

| | |
|---|---|
| Invoice/Trans: | 2115906158426 |
| Time: | 3:24:21PM |
| Delivery: | No |
| Salesperson: | Kevin |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| **2007 HONDA PILOT,3.5L V6 -CID 3471CC** | | | | | | | | |
| CARQUEST | 812956 | RADIATOR 1 EA CQTOR | 10436628 | LIMITED LIFETIME REPLACEMENT | 1 | 268.93 | 138.00 | 138.00 |
| | | Location: Store S04773 | | ETA: WILL CALL          Qty: 1 | | | TO Store: S02115 | |
| CARQUEST by Dayco | 5060840 | SERP BELT-POLY RIB 1 EA | 15060050 | 3 YR REPLACEMENT IF DEFECTIVE | 1 | 61.70 | 29.38 | 29.38 |
| Zerex | 675130 | ZX ASIAN VEH AFC RTU 1 G | 11046680 | REPLACE OR REFUND AT MGR DISCRETIO | 1 | 21.04 | 14.22 | 14.22 |

| | | | |
|---|---|---|---|
| MERCHANDISE SUBTOTAL | | | 181.60 |
| T1 Tax @ | | 7.0000% | 12.71 |
| **TOTAL INVOICE** | | | **194.31** |
| Tender Type | MasterCard 0572 052405 | | 194.31 |
| CHANGE | | | 0.00 |



D2NWX1FMMG1DDJ1CGC0

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

**THANK YOU FOR YOUR BUSINESS!**
1 of 1                          Customer Copy

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| | | |
|---|---|---|
| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA 23692<br>Phone: (757) 898-7268<br>Account ID:      1870755558 | **P.O. #:**  tools<br>**Date:**  3/02/19<br>**Register:**  5<br>**Store/Unit#:**<br>**Internet Order #:** | **Invoice/Trans:**  2115906158425<br>**Time:**  3:13:57PM<br>**Delivery:**  No<br>**Salesperson:**  Kevin |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| AutoCraft | AC357 | 1/2 IMPCT SKT-SAE 9 PC A | 9010445 | LIMITED LIFETIME REPLACEMENT | 1 | 34.54 | 18.90 | 18.90 |
| | 49005 | 12 OZ. SMART STRAW 12 OZ | 11386729 | REPLACE OR REFUND AT MGR DISCRETIO | 1 | 10.48 | 7.41 | 7.41 |

|  |  |  |
|---|---|---|
| **MERCHANDISE SUBTOTAL** | | 26.31 |
| **T1 Tax @** | 7.0000% | 1.84 |
| **TOTAL INVOICE** | | 28.15 |
| **Tender Type** | Visa 3073 151352 | 28.15 |
| **CHANGE** | | 0.00 |



D2NWX1FMMB1DDJ1CGF



Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!
1 of 1
Customer Copy



**Advance Auto Parts Professional**

**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| | |
|---|---|
| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA 23692<br>Phone: (757) 898-7268<br>Account ID:    1870755558 | **P.O. #:** sam jr        **Invoice/Trans:** 2115906158431<br>**Date:** 3/02/19        **Time:** 4:18:03PM<br>**Register:** 5        **Delivery:** No<br>**Store/Unit#:**        **Salesperson:** Kevin<br>**Internet Order #:** |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| Anchor | 2142 | ENGINE MOUNT 1 EA ANCHO | 5300193 | LIMITED LIFETIME REPLACEMENT | 1 | 12.57 | 6.65 | 6.65 |
| | | Location: Store H02672 | | ETA: 11:55 PM        Qty: 1 | | TO Store: S02115 | | |
| CARQUEST | 79053A | ALTERNATOR-RMFD 1 EA C | 3100030 | LIMITED LIFETIME REPLACEMENT | 1 | 117.79 | 59.00 | 59.00 |
| | | Location: Store H02672 | | ETA: 11:55 PM        Qty: 1 | | TO Store: S02115 | | |
| CARQUEST | 79053A | CORE ALTERNATOR-RMFD | 93100030 | | 1 | | 28.00 | 28.00 |
| Anchor | 2142 | ENGINE MOUNT 1 EA ANCHO | 5300193 | LIMITED LIFETIME REPLACEMENT | 1 | 12.57 | 6.65 | 6.65 |
| | | Location: Store S02133 | | ETA: 11:55 PM        Qty: 1 | | TO Store: S02115 | | |
| **Returns** | | | | | | | | |
| CARQUEST | 79053A | CORE ALTERNATOR-RMFD | 93100030 | | -1 | | 28.00 | -28.00 |

Reprint

| | | |
|---|---|---|
| **MERCHANDISE SUBTOTAL** | | 72.30 |
| **T1 Tax @** | 7.0000% | 5.06 |
| **TOTAL INVOICE** | | 77.36 |
| **Tender Type** | MasterCard  6530  002351 | 77.36 |
| **CHANGE** | | 0.00 |

D2NWX1FMMH1DDJ1CKG

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

**THANK YOU FOR YOUR BUSINESS!**
1 of 1                Customer Copy



**Advance Auto Parts Professional**

### Service is our best part!

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
                  at 1-877-280-5965 or email us at service@advanceautoparts.com

| **TIM WORST ENGINEERING** 227 Wolftrap Rd GRAFTON, VA 23692 Phone: (757) 898-7268 Account ID:    1870755558 | P.O. #:   volvo Date:   3/02/19 Register:   5 Store/Unit#: Internet Order #: | Invoice/Trans:   2115906158433 Time:   4:26:35PM Delivery:   No Salesperson:   Kevin |
|---|---|---|

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| **2004 VOLVO V70** | | | | | | | | |
| ☐ TRICO Exact Fit | 241 | WIPER BLADE-24" 1 EA XFI | 5072158 | 90 DAY REPLACEMENT IF DEFECTIVE | 1 | 16.07 | 10.11 | 10.11 |
| ☐ TRICO Exact Fit | 221 | WIPER BLADE-22" 1 EA XFI | 5072115 | 90 DAY REPLACEMENT IF DEFECTIVE | 1 | 16.07 | 10.11 | 10.11 |

| | | |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 20.22 |
| T1 Tax @ | 7.0000% | 1.42 |
| TOTAL INVOICE | | 21.64 |
| Tender Type | Visa 8557 002446 | 21.64 |
| CHANGE | | 0.00 |



D2NWX1FMMJ1DDJ1CK4

Reprint

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!
1 of 1                                                                        Customer Copy



**Advance Auto Parts Professional**

**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| | | |
|---|---|---|
| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA  23692<br>Phone: (757) 898-7268<br>Account ID:        1870755558 | **P.O. #:**        mstang<br>**Date:**          3/02/19<br>**Register:**      5<br>**Store/Unit#:**<br>**Internet Order #:** | **Invoice/Trans:**    2115906158434<br>**Time:**                4:30:03PM<br>**Delivery:**          No<br>**Salesperson:**    Kevin |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| Felpro High Perf. | 1809 | OIL PAN GASKET SET FLPR( | 5189802 | 1 YR REPLACEMENT IF DEFECTIVE | 1 | 27.51 | 16.95 | 16.95 |
| | | Location: PDQ P00111 | | ETA: SUN 7:48 AM | Qty: 1 | TO Store: S02115 | | |

| | | | |
|---|---|---|---|
| | MERCHANDISE SUBTOTAL | | 16.95 |
| | T1 Tax @ | 7.0000% | 1.19 |
| | **TOTAL INVOICE** | | **18.14** |
| | Tender Type | Debit Card  7244  516135 | 18.14 |
| | CHANGE | | 0.00 |



D2NWX1FMMK1DDJ1CKS



Reprint

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!

1 of 1

Customer Copy



**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| **TIM WORST ENGINEERING** | | | |
|---|---|---|---|
| 227 Wolftrap Rd | P.O. #: escape | | Invoice/Trans: 2115906158409 |
| GRAFTON, VA 23692 | Date: 3/02/19 | | Time: 1:02:58PM |
| Phone: (757) 898-7268 | Register: 5 | | Delivery: No |
| Account ID: 1870755558 | Store/Unit#: | | Salesperson: Kevin |
| | Internet Order #: | | |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| **2008 FORD ESCAPE,** | | | | | | | | |
| Wearever Brake Caliper | 19B3116 | BRK CAL W/HDW-RMFD 1 E/ | 20624434 | LIMITED LIFETIME REPLACEMENT | 1 | 91.98 | 54.47 | 54.47 |
| | | Location: Store S02870 | | ETA: MON 3:25 PM | Qty: 1 | TO Store: S02115 | | |
| Wearever Brake Caliper | 19B3116 | CORE BRK CAL W/HDW-RMI | 90624434 | | 1 | | 45.00 | 45.00 |

| | | |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 99.47 |
| T1 Tax @ | 7.0000% | 6.96 |
| TOTAL INVOICE | | 106.43 |
| Tender Type | Apply Deposit Funds | 106.43 |
| CHANGE | | 0.00 |



D2NWX1FMLL1DDJ1B60

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!

1 of 1                                    Customer Copy

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

**TIM WORST ENGINEERING**
227 Wolftrap Rd

GRAFTON, VA 23692
Phone: (757) 898-7268
Account ID:    1870755558

| | |
|---|---|
| P.O. #: | escape |
| Date: | 3/02/19 |
| Register: | 5 |
| Store/Unit#: | |
| Internet Order #: | |

| | |
|---|---|
| Invoice/Trans: | 2115906158408 |
| Time: | 1:01:49PM |
| Delivery: | No |
| Salesperson: | Kevin |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| **2008 FORD ESCAPE** | | | | | | | | |
| CARQUEST Wearever Gold | GNAD1047 | BRK PAD-GOLD CERAMIC 1 | 10152149 | LIMITED LIFETIME REPLACEMENT | 1 | 51.99 | 29.34 | 29.34 |
| Wearever Brake Caliper | 19B3116 | BRK CAL W/HDW-RMFD 1 E/ | 20624434 | LIMITED LIFETIME REPLACEMENT | 1 | 54.47 | 54.47 | 54.47 |
| | | Location: Store S02870 | | ETA: MON 3:25 PM | Qty: 1 | TO Store: S02115 | | |
| Wearever Brake Caliper | 19B3116 | CORE BRK CAL W/HDW-RMI | 90624434 | | 1 | | 45.00 | 45.00 |
| CARQUEST Wearever | YH145583 | BRAKE ROTOR WREVR | 15670428 | 2 YR REPLACEMENT IF DEFECTIVE | 1 | 70.29 | 42.55 | 42.55 |

| | | | |
|---|---|---|---|
| **MERCHANDISE SUBTOTAL** | | | 171.36 |
| **T1 Tax @** | | 7.0000% | 11.99 |
| **TOTAL INVOICE** | | | 183.35 |
| **Tender Type** | | Debit Card 4455 024157 | 183.35 |
| **CHANGE** | | | 0.00 |

Reprint

‖‖‖‖‖‖‖‖‖‖‖‖‖‖
D2NWX1FMLK1DDJ1B6B

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!
1 of 1                                                                        Customer Copy

**Advance Auto Parts Professional**

**Service is our best part.**

Store 2115   6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?   Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

**TIM WORST ENGINEERING**
227 Wolftrap Rd

GRAFTON, VA 23692
Phone: (757) 898-7268
Account ID:      1870755558

| P.O. #: | | Invoice/Trans: | 2115906334274 |
|---|---|---|---|
| Date: | 3/04/19 | Time: | 4:37:39PM |
| Register: | 3 | Delivery: | No |
| Store/Unit#: | | Salesperson: | Rick |
| Internet Order #: | | | |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| Pennzoil | 550022800 | OIL 5W30 1 QT PNNZL | 8020698 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 14.99 | 7.49 | 7.49 |

| | | |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 7.49 |
| T1 Tax @ | 7.0000% | 0.52 |
| TOTAL INVOICE | | 8.01 |
| Tender Type | Cash | 20.00 |
| CHANGE | | $11.99 |

*handwritten:* Discant Tickets Sold By Sgt. Rick McLane 757-243-4541

D2NWZ1DG3K1DDJ1CKZ

Reprint

*handwritten:* ✱ Wants To Testify
✱ US Military
Air National Guard

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes  and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

THANK YOU FOR YOUR BUSINESS!
1 of 1                                        Customer Copy

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115     6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?     Contact the Commercial Customer Support Team
                           at 1-877-280-5965 or email us at service@advanceautoparts.com

| | | |
|---|---|---|
| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA 23692<br>Phone: (757) 898-7268<br>Account ID:     1870755558 | **P.O. #:**<br>**Date:**     3/04/19<br>**Register:**     3<br>**Store/Unit#:**<br>**Internet Order #:** | **Invoice/Trans:**   2115906334278<br>**Time:**     5:09:23PM<br>**Delivery:**     No<br>**Salesperson:**     Rick |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| | CQ933 | OIL 5W30 FS HM 1QT 1 QT | 11480266 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 8.19 | 5.29 | 5.29 |
| Lucas Oil | 10008 | PWR STEERING STP LK 12 ( | 7060001 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 16.26 | 10.36 | 10.36 |

|  |  |  |  |
|---|---|---|---|
| **MERCHANDISE SUBTOTAL** | | | 15.65 |
| **T1 Tax @** | | 7.0000% | 1.10 |
| **TOTAL INVOICE** | | | 16.75 |
| **Tender Type** | Debit Card 4603 370219 | | 16.75 |
| **CHANGE** | | | 0.00 |



D2NWZ1DG341DDJ1CNT



Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!
1 of 1                                                    Customer Copy



**Service is our best part!**

Store 2115   6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?   Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| TIM WORST ENGINEERING | | P.O. #: | Scott | Invoice/Trans: | 2115906234245 |
|---|---|---|---|---|---|
| 227 Wolftrap Rd | | Date: | 3/03/19 | Time: | 11:38:18AM |
| GRAFTON, VA 23692 | | Register: | 3 | Delivery: | No |
| Phone: (757) 898-7268 | | Store/Unit#: | | Salesperson: | Rick |
| Account ID:   1870755558 | | Internet Order #: | | | |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| **2007 CHEVROLET EXPRESS 2500** | | | | | | | | |
| Wearever Brake Caliper | 18B4731 | BRK CAL W/HDW-RMFD 1 EA | 18340176 | LIMITED LIFETIME REPLACEMENT | 1 | 93.62 | 55.44 | 55.44 |
| Wearever Brake Caliper | 18B4731 | CORE - BRAKE CALIPER   C | 98340176 | | 1 | | 60.00 | 60.00 |
| Wearever | W7340 | BRAKE CLEANER 14 EA WR | 7040598 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 6.29 | 2.09 | 2.09 |
| **Returns** | | | | | | | | |
| Wearever Brake Caliper | 18B4731 | CORE - BRAKE CALIPER   C | 98340176 | | -1 | | 60.00 | -60.00 |

| | | |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 57.53 |
| T1 Tax @ | 7.0000% | 4.03 |
| TOTAL INVOICE | | 61.56 |
| Tender Type | Debit Card 4149 081504 | 61.56 |
| CHANGE | | 0.00 |

D2NW61DGHH1DDJ1BR5

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption. Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable. All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

**THANK YOU FOR YOUR BUSINESS!**

1 of 1

Customer Copy

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115   6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?   Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| | |
|---|---|
| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA 23692<br>Phone: (757) 898-7268<br>Account ID:   1870755558 | **P.O. #:** kevins friend<br>**Date:** 3/03/19<br>**Register:** 5<br>**Store/Unit#:**<br>**Internet Order #:** |

| | | |
|---|---|---|
| **Invoice/Trans:** | 2115906258450 | |
| **Time:** | 11:58:41AM | |
| **Delivery:** | No | |
| **Salesperson:** | Rick | |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| CRC | 05110 | MASS AIR FLOW SNSR CLNI | 7070079 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 12.99 | 7.85 | 7.85 |
| Valvoline | 602333 | CARB CLEANER 13 OZ VLVL | 7670004 | REPLACE OR REFUND AT MGR DISCRETIC | 1 | 6.19 | 3.48 | 3.48 |

|  |  |  |
|---|---|---|
| **MERCHANDISE SUBTOTAL** | | 11.33 |
| **T1 Tax @** | 7.0000% | 0.79 |
| **TOTAL INVOICE** | | 12.12 |
| **Tender Type** | Visa 9652 74676G | 12.12 |
| **CHANGE** | | 0.00 |

D2NW61FMN11DDJ1BS4



Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption. Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable. All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!

1 of 1

Customer Copy

# Advance Auto Parts Professional

### Service is our best part.

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

**TIM WORST ENGINEERING**
227 Wolftrap Rd

GRAFTON, VA  23692
Phone: (757) 898-7268
Account ID:      1870755558

| | |
|---|---|
| P.O. #: | Yimer |
| Date: | 3/03/19 |
| Register: | 4 |
| Store/Unit#: | |
| Internet Order #: | |

| | |
|---|---|
| Invoice/Trans: | 2115906244931 |
| Time: | 1:43:13PM |
| Delivery: | No |
| Salesperson: | Rick |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| Dorman - Autograde | 090843CD | M12 Gasket Asst 5 PC ATO | 11826817 | LIMITED LIFETIME REPLACEMENT | 1 | 7.01 | 2.65 | 2.65 |

|  |  |  |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 2.65 |
| T1 Tax @ | 7.0000% | 0.19 |
| TOTAL INVOICE | | 2.84 |
| Tender Type | Cash | 3.00 |
| CHANGE | | $0.16 |

D2NW612HHR1DDJ1BZR

Reprint

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes  and government fees on taxable purchases,
including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!
1 of 1
Customer Copy

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115   6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?   Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

**TIM WORST ENGINEERING**
227 Wolftrap Rd

GRAFTON, VA 23692
Phone: (757) 898-7268
Account ID:   1870755558

| | | |
|---|---|---|
| P.O. #: | Scott Snyder | |
| Date: | 3/03/19 | |
| Register: | 3 | |
| Store/Unit#: | | |
| Internet Order #: | | |

| | |
|---|---|
| Invoice/Trans: | 2115906234255 |
| Time: | 3:47:58PM |
| Delivery: | No |
| Salesperson: | Rick |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| **2007 CHEVROLET EXPRESS 2500,** | | | | | | | | |
| Wearever Brake Caliper | 18B4730 | BRK CAL W/HDW-RMFD 1 E/ | 18340175 | LIMITED LIFETIME REPLACEMENT | 1 | 93.62 | 55.44 | 55.4 |
| Wearever Brake Caliper | 18B4730 | CORE - BRAKE CALIPER   C | 98340175 | | 1 | | 60.00 | 60.0 |
| **Returns** | | | | | | | | |
| Wearever Brake Caliper | 18B4730 | CORE - BRAKE CALIPER   C | 98340175 | | -1 | | 60.00 | -60.0 |

| | | | |
|---|---|---|---|
| MERCHANDISE SUBTOTAL | | | 55.4 |
| T1 Tax @ | | 7.0000% | 3.8 |
| TOTAL INVOICE | | | 59.3 |
| Tender Type | | Cash | 59.3 |
| CHANGE | | | 0.0 |

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes  and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!
1 of 1                    Customer Copy

# Advance Auto Parts Professional

### Service is our best part:

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| | | | |
|---|---|---|---|
| **TIM WORST ENGINEERING** | **P.O. #:**  4 | **Invoice/Trans:** 2115906144888 | |
| 227 Wolftrap Rd | **Date:**  3/02/19 | **Time:**  9:07:12AM | |
| GRAFTON, VA  23692 | **Register:**  4 | **Delivery:**  No | |
| Phone: (757) 898-7268 | **Store/Unit#:** | **Salesperson:**  Rick | |
| Account ID:    1870755558 | **Internet Order #:** | | |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| NGK | 1049 | SPARK PLUG 1 EA NGK | 18090078 | LIMITED LIFETIME REPLACEMENT | 31 | 6.02 | 2.60 | 80.60 |

| | | | |
|---|---|---|---|
| **MERCHANDISE SUBTOTAL** | | | 80.60 |
| **T1 Tax @** | | 7.0000% | 5.64 |
| **TOTAL INVOICE** | | | 86.24 |
| **Tender Type** | | Visa 7105 01165D | 86.24 |
| **CHANGE** | | | 0.00 |



D2NWX12HG11DDJ1B3X



Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!

1 of 1                                                                        Customer Copy



**Advance Auto Parts Professional**

Service is our best part.

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
                          at 1-877-280-5965 or email us at service@advanceautoparts.com

| | |
|---|---|
| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA  23692<br>Phone: (757) 898-7268<br>Account ID:      1870755558 | P.O. #:          6<br>Date:            3/02/19<br>Register:        4<br>Store/Unit#:<br>Internet Order #: |

| | |
|---|---|
| Invoice/Trans: | 2115906144889 |
| Time: | 9:30:49AM |
| Delivery: | No |
| Salesperson: | Rick |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| | PA560 | BRAKE LINE 5/16 60 IN PO | 16190019 | 1 YR REPLACEMENT IF DEFECTIVE | 1 | 12.59 | 7.90 | 7.90 |
| Holley | 080457S | CARB PERFORMANCE HOLL | 6340008 | 90 DAY REPLACEMENT IF DEFECTIVE | 1 | 525.97 | 263.00 | 263.00 |

| | | | |
|---|---|---|---|
| MERCHANDISE SUBTOTAL | | | 270.90 |
| T1 Tax @ | | 7.0000% | 18.96 |
| TOTAL INVOICE | | | 289.86 |
| Tender Type | MasterCard 9685 91474B | | 289.86 |
| CHANGE | | | 0.00 |



D2NWX12HGB1DDJ1BJ5



Reprint

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

**THANK YOU FOR YOUR BUSINESS!**

1 of 1                                                                                    Customer Copy



**Advance Auto Parts Professional**

**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
            at 1-877-280-5965 or email us at service@advanceautoparts.com

**TIM WORST ENGINEERING**
227 Wolftrap Rd

GRAFTON, VA  23692
Phone: (757) 898-7268
Account ID:    1870755558

| P.O. #: | 3 | | Invoice/Trans: | 2115906144893 |
| Date: | 3/02/19 | | Time: | 11:21:27AM |
| Register: | 4 | | Delivery: | No |
| Store/Unit#: | | | Salesperson: | Rick |
| Internet Order #: | | | | |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| Sylvania | 7443LLBP2 | MINI BULB-LONG LIFE 2 PA | 5080162 | 1 YR REPLACEMENT IF DEFECTIVE | 1 | 10.31 | 6.49 | 6.49 |

| | | | |
|---|---|---|---|
| **MERCHANDISE SUBTOTAL** | | | 6.49 |
| **T1 Tax @** | 7.0000% | | 0.45 |
| **TOTAL INVOICE** | | | 6.94 |
| **Tender Type** | Debit Card  1569  812728 | | 6.94 |
| **CHANGE** | | | 0.00 |



D2NWX12HGF1DDJ1BRD



Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

**THANK YOU FOR YOUR BUSINESS!**

1  of  1                    Customer Copy

**Advance Auto Parts Professional**

Service is our best part.

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| | |
|---|---|
| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA 23692<br>Phone: (757) 898-7268<br>Account ID:    1870755558 | **P.O. #:**<br>**Date:**    3/01/19<br>**Register:**    4<br>**Store/Unit#:**<br>**Internet Order #:** |

| | | | | |
|---|---|---|---|---|
| **Invoice/Trans:** | 2115906044877 |
| **Time:** | 5:54:25PM |
| **Delivery:** | No |
| **Salesperson:** | Rick |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| **Returns** | | | | | | | | |
| E3 | E348 | SPARK PLUG-E3 1 EA E3 | 15650138 | 5 YR REPLACEMENT IF DEFECTIVE | -6 | 9.91 | 5.79 | -34.74 |
| Orig Invoice/Trans 2115904758041 - Price  5.79 - Store 02115 - Date  2/16/2019 - TM 529660 - P.O.#: pilot | | | | | | | | |

|  |  |  |
|---|---|---|
| **MERCHANDISE SUBTOTAL** | | -34.74 |
| **T1 Tax @** | 7.0000% | -2.43 |
| **TOTAL INVOICE** | | -37.17 |
| **Tender Type** | Debit Card  1791 | -37.17 |
| **CHANGE** | | 0.00 |



D2NWW#2HFP1DDJ1CPM

Reprint
CREDIT

Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit.  Invoice required as proof of purchase for all returns.

**THANK YOU FOR YOUR BUSINESS!**
1  of  1                                    Customer Copy

# Advance Auto Parts Professional

**Service is our best part.**

Store 2115    6500H G.WASHINGTON HWY YORKTOWN, VA 23692 Phone: (757) 872-0752
Questions or feedback?    Contact the Commercial Customer Support Team
at 1-877-280-5965 or email us at service@advanceautoparts.com

| **TIM WORST ENGINEERING**<br>227 Wolftrap Rd<br><br>GRAFTON, VA 23692<br>Phone: (757) 898-7268<br>Account ID:    1870755558 | P.O. #: Kevin's friends<br>Date: 3/01/19<br>Register: 3<br>Store/Unit#:<br>Internet Order #: | Invoice/Trans: 2115906034190<br>Time: 7:54:43PM<br>Delivery: No<br>Salesperson: Rick |

| Product Line | Part # | Description | SKU | Warranty | Qty | List | Cost | Extended |
|---|---|---|---|---|---|---|---|---|
| Bosch | 26A | Wiper Blade 1 EA BOSCH | 15190102 | 90 DAY REPLACEMENT IF DEFECTIVE | 1 | 34.93 | 21.70 | 21.70 |
| Bosch | 18A | Wiper Blade 1 EA BOSCH | 5070099 | 90 DAY REPLACEMENT IF DEFECTIVE | 1 | 29.80 | 17.80 | 17.80 |

|  |  |  |
|---|---|---|
| MERCHANDISE SUBTOTAL | | 39.50 |
| T1 Tax @ | 7.0000% | 2.77 |
| **TOTAL INVOICE** | | **42.27** |
| Tender Type | Visa 8553 195438 | 42.27 |
| **CHANGE** | | 0.00 |



D2NWW1DGF21DDJ1CX2



Customer's signature below certifies that the tax free purchase items qualify for resale or other permitted tax or fee exemption.  Customer will pay all taxes and government fees on taxable purchases, including interest and penalties if applicable.  All cores need to be in the original box and in rebuildable condition to receive full core credit. Invoice required as proof of purchase for all returns.

## THANK YOU FOR YOUR BUSINESS!
1 of 1                                                                   Customer Copy

EEOC Form 161 (11/16)

**U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION**

## DISMISSAL AND NOTICE OF RIGHTS

To: **Kevin W. Baines**
**1917 Jenkins Neck Rd**
**Hayes, VA 23072**

From: **Norfolk Local Office**
**200 Granby Street**
**Suite 739**
**Norfolk, VA 23510**

| | On behalf of person(s) aggrieved whose identity is CONFIDENTIAL (29 CFR §1601.7(a)) |
|---|---|

| EEOC Charge No. | EEOC Representative | Telephone No. |
|---|---|---|
| 437-2019-00833 | **Alexander Perez,** **Investigator** | **(757) 441-3475** |

**THE EEOC IS CLOSING ITS FILE ON THIS CHARGE FOR THE FOLLOWING REASON:**

[ ] The facts alleged in the charge fail to state a claim under any of the statutes enforced by the EEOC.

[ ] Your allegations did not involve a disability as defined by the Americans With Disabilities Act.

[ ] The Respondent employs less than the required number of employees or is not otherwise covered by the statutes.

[ ] Your charge was not timely filed with EEOC; in other words, you waited too long after the date(s) of the alleged discrimination to file your charge

[X] The EEOC issues the following determination: Based upon its investigation, the EEOC is unable to conclude that the information obtained establishes violations of the statutes. This does not certify that the respondent is in compliance with the statutes. No finding is made as to any other issues that might be construed as having been raised by this charge.

[ ] The EEOC has adopted the findings of the state or local fair employment practices agency that investigated this charge.

[ ] Other (briefly state)

**- NOTICE OF SUIT RIGHTS -**
(See the additional information attached to this form.)

**Title VII, the Americans with Disabilities Act, the Genetic Information Nondiscrimination Act, or the Age Discrimination in Employment Act:** This will be the only notice of dismissal and of your right to sue that we will send you. You may file a lawsuit against the respondent(s) under federal law based on this charge in federal or state court. Your lawsuit **must be filed WITHIN 90 DAYS of your receipt of this notice**; or your right to sue based on this charge will be lost. (The time limit for filing suit based on a claim under state law may be different.)

**Equal Pay Act (EPA):** EPA suits must be filed in federal or state court within 2 years (3 years for willful violations) of the alleged EPA underpayment. This means that **backpay due for any violations that occurred more than 2 years (3 years)** before you file suit may not be collectible.

On behalf of the Commission

**Norberto Rosa-Ramos,**
**Local Office Director**

9/3/2020
(Date Mailed)

Enclosures(s)

cc: **Wendy Furhang**
**Senior Counsel**
**ADVANCE AUTO PARTS**
**5008 Airport Road**
**Roanoke, VA 24012**

**Kristina H. Vaquera**
**JACKSON LEWIS, P.C.**
**500 E. Main Street, Suite 800**
**Norfolk, VA 23510**

Exhibit B

# COVER SHEET FOR FILING CIVIL ACTIONS

COMMONWEALTH OF VIRGINIA

Case No. CL20-1559

(CLERK'S OFFICE USE ONLY)

................ York County ................ Circuit Court

Kevin W. Baines                    v./In re:          Advance Auto Parts

PLAINTIFF(S)                                          DEFENDANT(S)

1917 Jenkins Neck Rd, Hayes, VA 23072        6500 George Washington Mem H, Yorktown, VA 23692

I, the undersigned [ ] plaintiff [ ] defendant [X] attorney for [X] plaintiff [ ] defendant hereby notify the Clerk of Court that I am filing the following civil action. (Please indicate by checking box that most closely identifies the claim being asserted or relief sought.)

## GENERAL CIVIL

**Subsequent Actions**
- [ ] Claim Impleading Third Party Defendant
  - [ ] Monetary Damages
  - [ ] No Monetary Damages
- [ ] Counterclaim
  - [ ] Monetary Damages
  - [ ] No Monetary Damages
- [ ] Cross Claim
- [ ] Interpleader
- [ ] Reinstatement (other than divorce or driving privileges)
- [ ] Removal of Case to Federal Court

**Business & Contract**
- [ ] Attachment
- [ ] Confessed Judgment
- [ ] Contract Action
- [ ] Contract Specific Performance
- [ ] Detinue
- [ ] Garnishment

**Property**
- [ ] Annexation
- [ ] Condemnation
- [ ] Ejectment
- [ ] Encumber/Sell Real Estate
- [ ] Enforce Vendor's Lien
- [ ] Escheatment
- [ ] Establish Boundaries
- [ ] Landlord/Tenant
  - [ ] Unlawful Detainer
- [ ] Mechanics Lien
- [ ] Partition
- [ ] Quiet Title
- [ ] Termination of Mineral Rights

**Tort**
- [ ] Asbestos Litigation
- [ ] Compromise Settlement
- [ ] Intentional Tort
- [ ] Medical Malpractice
- [ ] Motor Vehicle Tort
- [ ] Product Liability
- [ ] Wrongful Death
- [ ] Other General Tort Liability

## ADMINISTRATIVE LAW

- [X] Appeal/Judicial Review of Decision of (select one)
  - [ ] ABC Board
  - [ ] Board of Zoning
  - [ ] Compensation Board
  - [ ] DMV License Suspension
  - [ ] Employee Grievance Decision
  - [X] Employment Commission
  - [ ] Local Government
  - [ ] Marine Resources Commission
  - [ ] School Board
  - [ ] Voter Registration
  - [ ] Other Administrative Appeal

## DOMESTIC/FAMILY

- [ ] Adoption
  - [ ] Adoption – Foreign
- [ ] Adult Protection
- [ ] Annulment
  - [ ] Annulment – Counterclaim/Responsive Pleading
- [ ] Child Abuse and Neglect – Unfounded Complaint
- [ ] Civil Contempt
- [ ] Divorce (select one)
  - [ ] Complaint – Contested*
  - [ ] Complaint – Uncontested*
  - [ ] Counterclaim/Responsive Pleading
  - [ ] Reinstatement – Custody/Visitation/Support/Equitable Distribution
- [ ] Separate Maintenance
  - [ ] Separate Maintenance Counterclaim

## WRITS

RECEIVED

- [ ] Certiorari
- [ ] Habeas Corpus
- [ ] Mandamus
- [ ] Prohibition
- [ ] Quo Warranto

NOV 23 2020

11:55am

KRISTEN N. NELSON, CLERK
CIRCUIT COURT
YORK COUNTY-CITY OF POQUOSON
VIRGINIA          ems

## PROBATE/WILLS AND TRUSTS

- [ ] Accounting
- [ ] Aid and Guidance
- [ ] Appointment (select one)
  - [ ] Guardian/Conservator
  - [ ] Standby Guardian/Conservator
  - [ ] Custodian/Successor Custodian (UTMA)
- [ ] Trust (select one)
  - [ ] Impress/Declare/Create
  - [ ] Reformation
- [ ] Will (select one)
  - [ ] Construe
  - [ ] Contested

## MISCELLANEOUS

- [ ] Amend Death Certificate
- [ ] Appointment (select one)
  - [ ] Church Trustee
  - [ ] Conservator of Peace
  - [ ] Marriage Celebrant
- [ ] Approval of Transfer of Structured Settlement
- [ ] Bond Forfeiture Appeal
- [ ] Declaratory Judgment
- [ ] Declare Death
- [ ] Driving Privileges (select one)
  - [ ] Reinstatement pursuant to § 46.2-427
  - [ ] Restoration – Habitual Offender or 3rd Offense
- [ ] Expungement
- [ ] Firearms Rights – Restoration
- [ ] Forfeiture of Property or Money
- [ ] Freedom of Information
- [ ] Injunction
- [ ] Interdiction
- [ ] Interrogatory
- [ ] Judgment Lien-Bill to Enforce
- [ ] Law Enforcement/Public Official Petition
- [ ] Name Change
- [ ] Referendum Elections
- [ ] Sever Order
- [ ] Taxes (select one)
  - [ ] Correct Erroneous State/Local
  - [ ] Delinquent
- [ ] Vehicle Confiscation
- [ ] Voting Rights – Restoration
- [ ] Other (please specify)

[X] Damages in the amount of $ 45,000.00 ................ are claimed.

11/18/2020
DATE

Melissa D. Johnson
PRINT NAME

[ ] PLAINTIFF   [ ] DEFENDANT   [X] ATTORNEY FOR [X] PLAINTIFF [ ] DEFENDANT

6517 Main Street, P.O. Box 339, Gloucester, VA. 23061
ADDRESS/TELEPHONE NUMBER OF SIGNATOR

EMAIL ADDRESS OF SIGNATOR (OPTIONAL)

*"Contested" divorce means any of the following matters are in dispute: grounds of divorce, spousal support and maintenance, child custody and/or visitation, child support, property distribution or debt allocation. An "Uncontested" divorce is filed on no fault grounds and none of the above issues are in dispute.

FORM CC-1416 (MASTER) PAGE ONE 07/16



**OFFICIAL RECEIPT**
**YORK COUNTY - POQUOSON CIRCUIT COURT**
**CIVIL**

**DATE :** 11/23/2020          **TIME :** 11:55:01                    **CASE # :** 199CL2000155900
**RECEIPT # :** 20000030364    **TRANSACTION # :** 20112300076
**CASHIER :** TRB              **REGISTER # :** B539              **FILING TYPE :** EMP          **PAYMENT :** FULL PAYMENT
**CASE COMMENTS :** BAINES, KEVIN W v. ADVANCE AUTO PARTS
**SUIT AMOUNT :** $45,000.00
**ACCOUNT OF :** BAINES, KEVIN W
**PAID BY :** BAINES, KEVIN W
**CASH :** $100.00
**DESCRIPTION 1 :** EMP:APPEAL - EMPLOYMENT COMMISSION
**2 :** PLAINTIFF: BAINES, KEVIN W
**3 :** NO HEARING SCHEDULED

| ACCOUNT CODE | DESCRIPTION | PAID |
|---|---|---|
| 049 | WRIT TAX (CIVIL) | $5.00 |
| 106 | TECHNOLOGY TRST FND | $5.00 |
| 123 | LEGAL AID SERVICES | $9.00 |
| 147 | INDIGENT ASSISTANCE (INA) | $1.00 |
| 170 | COURT TECHNOLOGY FUND | $10.00 |

| ACCOUNT CODE | DESCRIPTION | PAID |
|---|---|---|
| 219 | LAW LIBRARY | $2.00 |
| 229 | COURTHOUSE MAINTENANCE FEE (CHMF) | $2.00 |
| 304 | CIVIL FILING FEE (LAW & EQUITY) | $50.00 |

**TENDERED : $**       100.00
**AMOUNT PAID : $**       84.00
**CHANGE AMOUNT : $**       16.00

**CLERK OF COURT :** KRISTEN N. NELSON